**FILED**

APR − 9 2014

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

In re:                       )
                            )
                            )        Case No. 13 B 26875
MARY SOPCIC,              )
                            )
                            )        Chapter 11
             Debtor.             )

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER GRANTING
APPLICATION OF NEAL, GERBER & EISENBERG LLP, ATTORNEYS FOR DEBTOR IN
POSSESSION, FOR ALLOWANCE OF FINAL COMPENSATION AND REIMBURSEMENT OF
EXPENSES

| TOTAL FEES REQUESTED: | $291,448.00 | TOTAL COSTS REQUESTED: | $2,128.00 |
| TOTAL FEES REDUCED: | $2,310.70 | TOTAL COSTS REDUCED: | $0.00 |
| TOTAL FEES ALLOWED: | $289,137.30 | TOTAL COSTS ALLOWED: | $2,128.00 |

**TOTAL FEES AND COSTS ALLOWED: $291,265.30**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

**(4)**      **Insufficient Description**

       The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(7)**      **Lumping**

       The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(12)**     **Clerical Work Not Compensable**

       The court disallows the compensation of clerical or stenographic employees of the professional for the performance of routine clerical or administrative activities in the normal course of the professional's business, such as photocopying, secretarial work, or routine filing. Such activities are not in the nature of professional services and must be absorbed by the applicant's firm as an overhead expense. *In re Dimas, LLC*, 357 B.R. 563, 577 (Bankr. N.D. Cal. 2006) (citing *Missouri v. Jenkins*, 491 U.S. 274, 288 n. 10 (1989)). *See also In re Chellino*, 209 B.R. 106, 114 (Bankr. C.D. Ill. 1996) (Paralegal, but not "clerk" services entitled to compensation at an hourly rate; clerk

activities are overhead of the professional); *Souza v. Miguel*, 32 F.3d 1370, 1375 (9th Cir. 1994) (Trustee not entitled to reimbursement or compensation of overhead expenses such as secretarial, stenographic, clerical, and routine messenger services).

Dated:  April 9, 2014

Eugene R. Wedoff
United States Bankruptcy Judge

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

## B110: CASE ADMINISTRATION

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B110 | 7/1/2013 | LMB | Final revisions to bankruptcy filings | 0.70 | $480.00 | $336.00 |
| B110 | 7/1/2013 | LMB | Confer with client regarding post-filing requirements | 0.30 | $480.00 | $144.00 |
| B110 | 7/1/2013 | LMB | Analysis of motions to be filed by debtor including cash collateral order and motion to pay pre-petition debts | 0.60 | $480.00 | $288.00 |
| B110 | 7/1/2013 | LMB | Numerous discussions with L. Benjamin, M. Mirkovic, M. Baker regarding petition filing, UST guidelines, appearances, credit counseling (1.0); work on retention, cash management, utilities motions (1.8). | 2.80 | $490.00 | $1,372.00 |
| B110 | 7/1/2013 | TCW | Electronically filed Chapter 11 Petition in 13-26875 for L. Benjamin | 1.00 | $110.00 | $110.00 |
| B110 | 7/1/2013 | MXB | Researched USBC NDIL court system for docket sheet and documents 15, 16, 24 and 81 in case 10-55868 for L. Benjamin | 0.40 | $110.00 | $44.00 |
| B110 | 7/2/2013 | MXB | Confer with client regarding post-filing compliance | 0.20 | $480.00 | $96.00 |
| B110 | 7/2/2013 | LMB | Review notices from court and correct bankruptcy petition and creditor lists | 0.40 | $480.00 | $192.00 |
| B110 | 7/2/2013 | LMB | Further analysis of cash collateral issues | 0.20 | $480.00 | $96.00 |
| B110 | 7/2/2013 | LMB | Discussions with L. Benjamin, client regarding bank accounts, UST guidelines, lists of creditors (.7); discussions with S. Wolfe of US Trustee's office (2). | 2.20 | $490.00 | $1,078.00 |
| B110 | 7/2/2013 | TCW | Filed Amended Petition, Exhibit D and Uploaded Creditor's List in 13-26875 for L. Benjamin | 0.40 | $110.00 | $44.00 |
| B110 | 7/3/2013 | MXB | Draft motion to pay mortgages on Mary's residence | 0.80 | $480.00 | $384.00 |
| B110 | 7/3/2013 | LMB | Draft motion to vary reporting requirements under Rule 2015(a) | 1.10 | $480.00 | $528.00 |
| B110 | 7/3/2013 | LMB | Confer with counsel for MSK whether receiver should be excused from compliance with Section 543 and lift stay motion | 0.20 | $480.00 | $96.00 |
| B110 | 7/3/2013 | LMB | Review Rule 2015.3 motion (.3); brief research (.2); email L. Benjamin regarding same (2); conference with client, son regarding UST guidelines (1.3); follow up regarding credit counseling certificate (.2). | 2.20 | $490.00 | $1,078.00 |
| B110 | 7/8/2013 | TCW | Further revisions to motion to vary reporting Rule 2015 reporting requirements | 0.20 | $480.00 | $96.00 |
| B110 | 7/8/2013 | LMB | Research and review UCC report (.5); Review case docket regarding relevant outstanding items (.4); Conference with T. Wolford discussing outstanding issues (.2). | 1.10 | $210.00 | $231.00 |
| B110 | 7/8/2013 | MXM | Prepare draft of Schedule F of debtor's bankruptcy schedules | 1.00 | $480.00 | $480.00 |

*(handwritten margin annotations: "(+)", "-98.00", "— $98.00")*

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

*(handwritten: -24.50, (7), -$24.50)*

| Code | Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B110 | 7/8/2013 | LMB | Obtain and review Debtor's guaranties on commercial properties (.3). | 0.20 | $480.00 | $96.00 |
| B110 | 7/8/2013 | TCW | Review Section 366 and email L. Benjamin regarding same (.3). | 0.30 | $490.00 | $147.00 |
| B110 | 7/8/2013 | | Discussions with L. Benjamin regarding schedules, SOFA (8); review drafts of schedules (.4); review revised 2015, mortgage payment motion (.4); discussions with L. Benjamin, client regarding bank accounts (2); email Republic Bank regarding same (.4). | 2.20 | $490.00 | $1,078.00 |
| B110 | 7/9/2013 | TCW | Prepare proposed cash collateral order for Glenview property | 0.20 | $480.00 | $96.00 |
| B110 | 7/9/2013 | LMB | Review requirements for maintaining utilities and confer with L. Sopcic regarding same | 0.20 | $480.00 | $96.00 |
| B110 | 7/9/2013 | LMB | Review and revise motion to use Bank of America's cash collateral to pay home mortgage | 0.20 | $480.00 | $96.00 |
| B110 | 7/9/2013 | LMB | Confer with client regarding status and strategy on all pending matters including Kenmore properties | 1.00 | $480.00 | $480.00 |
| B110 | 7/9/2013 | LMB | Draft motion to use cash collateral on Waukegan property | 1.10 | $480.00 | $528.00 |
| B110 | 7/9/2013 | LMB | Revise motion (6); email L. Benjamin regarding same (2); review City of Chicago Water claim (2); discussions with L. Benjamin, L. Sopcic, City regarding claim, attempted shut off(.7). | 1.70 | $490.00 | $833.00 |
| B110 | 7/9/2013 | TCW | Discussion with L. Benjamin regarding initial debtor interview; review notice. | 0.30 | $490.00 | $147.00 |
| B110 | 7/9/2013 | TCW | Review and revise utilities motion and proposed order (.8); Research and review active UCC-1 Financing Statement (.3). | 1.10 | $210.00 | $231.00 |
| B110 | 7/10/2013 | MXM | Review and revise motion to prevent disconnection of utilities | 0.30 | $480.00 | $144.00 |
| B110 | 7/10/2013 | LMB | Discussions with L. Benjamin regarding MSK claim (.2); emails regarding same (.3); discussion with City counsel (Telser) regarding water claims (.3). | 0.80 | $490.00 | $392.00 |
| B110 | 7/10/2013 | TCW | Discussions with L. Benjamin regarding Rule 2004 request (.2); discussion with L. Benjamin regarding utilities motion (.2); finalize and file motions regarding Pulaski Payments and Rule 2015.3 confidentiality (.5); review letter from UST and discuss with L. Benjamin (.2). | 1.10 | $490.00 | $539.00 |
| B110 | 7/10/2013 | TCW | Review, revise, prepare and coordinate service of motion to vary 2015 reporting requirements and proposed order (.7); Conferences with T. Wolford regarding case administration procedural issues (.3). | 1.00 | $210.00 | $210.00 |
| B110 | 7/11/2013 | MXM | Research and analysis regarding treatment of MSK's claim for default interest | 0.30 | $480.00 | $144.00 |
| B110 | 7/11/2013 | LMB | Review order regarding 8/21/13 status hearing (2); email L. Benjamin regarding same (2). | 0.40 | $490.00 | $196.00 |

*(handwritten annotations: "stacking task compensable v. non-compensable filing"; $210.00 underlined/struck)*

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B110 | 7/11/2013 | | Telephone calls with clerk's office regarding docket corrective entry (.3); Research Bankruptcy code and rules regarding procedural filing deadlines (.3); Compile, review, organize and catalog correspondence, case files and diligence (.6). | 1.20 | $210.00 | $252.00 |
| B110 | 7/12/2013 | MXM | Analysis of potential treatment of claim of Oxford Bank in reorganization plan | 0.40 | $480.00 | $192.00 |
| B110 | 7/12/2013 | LMB | Review and revise draft Rule 1007 motion (.4); emails with L. Benjamin regarding retention question (.2). | 0.60 | $490.00 | $294.00 |
| B110 | 7/15/2013 | TCW | Research precedent and draft schedules and statements extension motion and proposed order. | 1.30 | $210.00 | $273.00 |
| B110 | 7/15/2013 | MXM | Review, revise, prepare and coordinate service of schedule and statements extension motion (.7); Review, revise, prepare and coordinate service of utilities motion and proposed order (.9); Conference with T. Wolford discussing completion of schedules, statements and statement of current monthly income (.2); Review forms regarding same (.4). | 2.20 | $210.00 | $462.00 |
| B110 | 7/15/2013 | MXM | Finalize and file 329 statement, utilities motion, motion to extend time to file schedules and SOFA (.8); discussions with L. Benjamin regarding status (.2); discussions with L. Sopcic regarding same, Tuesday meeting (.3); email L. Benjamin status (.2). | 1.50 | $490.00 | $735.00 ⑦ - 39.20 |
| B110 | 7/16/2013 | TCW | Meeting with Debtor, Lou Sopcic, D. Sopcic regarding schedules, SOFA, overall strategy. | 1.50 | $490.00 | $735.00 |
| B110 | 7/18/2013 | TCW | Discussions with L. Benjamin regarding strategy. | 0.40 | $490.00 | $196.00 |
| B110 | 7/19/2013 | LMB | Work on Schedules including Schedule G | 0.40 | $480.00 | $192.00 |
| B110 | 7/19/2013 | LMB | Work on debtors' schedules including Schedule F | 0.40 | $480.00 | $192.00 |
| B110 | 7/22/2013 | | Emails with L. Benjamin regarding cash collateral, schedules (.5); prepare for debtor interview with UST (.4); discussions with L. Sopcic regarding same (.3); attend interview (1.0); discuss with client afterwards (.3); discussions with D. Sopcic regarding cash collateral budget (.3); discussion with D. Sopcic regarding schedules, SOFA, etc. (.4); calls with S. Wolfe regarding 2015.3 motion (.2); email from D. Gucina regarding spreadsheet on properties (.2); email client regarding same (.2). | 3.80 | $490.00 | $1,862.00 |
| B110 | 7/22/2013 | TCW | Review notices of appearance filed and draft master service list. | 0.40 | $210.00 | $84.00 |
| B110 | 7/23/2013 | MXM | Confer with L. Sopcic regarding Kenmore budget and related issues as well as plan for 2400 W. Madison | 0.20 | $480.00 | $96.00 |

- $39.20

026263 - Sopcic, Mary, Sopcic, Ljubomir and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

*(handwritten annotations: circled "12", "- 21.00", and "— $21.00")*

| Code | Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B110 | 8/6/2013 | TCW | Attend section 341 meeting (1.5); discussions with client regarding same, documents needed (.8); review utilities order and prepare for 8/7 hearing (.3); review proofs of claim (.3). | 2.90 | $490.00 | $1,493.00 |
| B110 | 8/7/2013 | LMB | Review proof of claim and appearance by Bank of America | 0.20 | $480.00 | $96.00 |
| B110 | 8/7/2013 | TCW | Attend hearing on entry of final utilities order (.5). | 0.50 | $490.00 | $245.00 |
| B110 | 8/8/2013 | TCW | Discussions with Northbrook counsel (.3); emails clients regarding documents needed from Statute 341 meeting (.2). | 0.50 | $490.00 | $245.00 |
| B110 | 8/12/2013 | LMB | Analysis of claim filed by MSK regarding 6000 N. Kenmore | 0.20 | $480.00 | $96.00 |
| B110 | 8/13/2013 | LMB | Review PNC proof of claim | 0.10 | $480.00 | $48.00 |
| B110 | 8/13/2013 | TCW | Review order from City hearing. | 0.20 | $490.00 | $98.00 |
| B110 | 8/14/2013 | LMB | Confer with D. Sopcic regarding use of cash collateral to pay insurance on Glenview property and preparation of reports and for meeting with Northbrook | 0.20 | $480.00 | $96.00 |
| B110 | 8/14/2013 | LMB | Review and respond to correspondence from the IRS regarding debtor's tax returns | 0.20 | $480.00 | $96.00 |
| B110 | 8/14/2013 | TCW | Review IRS letter and email L. Benjamin regarding same (.1); email client regarding monthly operating report (.1); review Brustein email (.1); email L. Benjamin regarding City violations (.1). | 0.40 | $490.00 | $196.00 |
| B110 | 8/14/2013 | MXM | Update master service list with appearances filed. | 0.10 | $210.00 | $21.00 |
| B110 | 8/15/2013 | LMB | Meeting with debtor to prepare for presentation with Northbrook | 0.30 | $480.00 | $144.00 |
| B110 | 8/15/2013 | LMB | Confer with Debtor and her sons regarding information requested by RF Glenview and proposed plan treatment | 0.20 | $480.00 | $96.00 |
| B110 | 8/15/2013 | TCW | Email clients regarding 341 meeting follow-up. | 0.20 | $490.00 | $98.00 |
| B110 | 8/16/2013 | LMB | Confer with L. Sopcic regarding receiver's tender of possession of 6006 N. Kenmore and appropriate response | 0.40 | $480.00 | $192.00 |
| B110 | 8/19/2013 | TCW | Emails with clients regarding status (.20); review proposed orders (.20); review draft operating report (.30). | 0.70 | $490.00 | $343.00 |
| B110 | 8/20/2013 | TCW | Discussion with S. Wolfe regarding MOR, plan filing order (.30); emails with LMB regarding appraiser (.20); emails to/from D. Sopcic regarding 8/21 hearing (.40); prepare for hearing (.40); emails with M. Leipold regarding 6006 Kenmore (.20). | 1.50 | $490.00 | $735.00 |
| B110 | 8/20/2013 | TCW | Review and revise July MOR (.60). | 0.60 | $490.00 | $294.00 |
| B110 | 8/21/2013 | TCW | Attend hearing on case status (.50); email LMB regarding same (.30); discussions with RF Glenview, client regarding same (.60); discussions with M. Leipold (.10); continued work with client on July MOR (.50); email Mirkovic regarding same (.10); discussions with client regarding same (.50). | 2.40 | $490.00 | $1,176.00 |

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B110 | 8/22/2013 | | Finalize MOR (.50); discussions with D. Sopcic regarding same (.30). | 0.80 | $490.00 | $392.00 |
| B110 | 8/22/2013 | TCW | Update master service list with appearances filed. | 0.20 | $210.00 | $42.00 |
| B110 | 8/26/2013 | MXM | Review receiver's report (2); discussions/MSK counsel regarding cash collateral budget (.7); email L. Benjamin regarding same (.4); discussions with L. Benjamin regarding Oxford (2); brief research regarding cash collateral issues (.5). | 2.00 | $490.00 | $980.00 |
| B110 | 8/29/2013 | TCW | Update master service list with appearances filed (.1); Organize case files (.4). | 0.50 | $210.00 | $105.00 |
| B110 | 9/4/2013 | MXM | Discussion with L. Benjamin regarding Castleton and related issues. | 0.40 | $490.00 | $196.00 |
| B110 | 9/9/2013 | TCW | Attempt to get Peoples Gas to recognize debtor as the responsible party for 6000 N. Kenmore | 0.30 | $480.00 | $144.00 |
| B110 | 9/10/2013 | LMB | Attempt to get Peoples Gas to recognize debtor as the responsible party for 6000 N. Kenmore | 0.30 | $480.00 | $144.00 |
| B110 | 9/17/2013 | LMB | Email client regarding operating report. | 0.20 | $490.00 | $98.00 |
| B110 | 9/18/2013 | TCW | Review draft and operating report; call client. | 0.50 | $490.00 | $245.00 |
| B110 | 9/18/2013 | TCW | Review, organize and catalog diligence, correspondence and case files. | 0.70 | $210.00 | $147.00 |
| B110 | 9/19/2013 | MXM | Discussions with client. | 0.50 | $490.00 | $245.00 |
| B110 | 9/23/2013 | TCW | Review August MOR draft; discuss with client. | 0.50 | $490.00 | $245.00 |
| B110 | 9/25/2013 | MXM | Review, organize and catalog diligence and case files. | 0.70 | $210.00 | $147.00 |
| B110 | 9/26/2013 | TCW | Emails regarding Kenmore (.6); email L. Benjamin (.2). | 0.80 | $490.00 | $392.00 |
| B110 | 10/1/2013 | TCW | Research and analysis whether debtor needs to retain Patrick Duffy (real estate broker) under Section 327. | 0.40 | $480.00 | $192.00 |
| B110 | 10/1/2013 | LMB | Discussion with L. Benjamin regarding MSK plan strategy (.4); emails regarding claims objection (.4); discussions regarding broker retention (.3); review contracts (.5); emails with L. Benjamin regarding MSK claim (.3); brief review of subpoena rules (.4). | 2.30 | $490.00 | $1,127.00 |
| B110 | 10/2/2013 | | Revise broker's retention motion and discuss with M. Mirkovic (.1); discussion with L. Benjamin regarding MSK hearing (.5). | 0.60 | $490.00 | $294.00 |
| B110 | 10/2/2013 | TCW | Review docket and calendar upcoming plan related deadlines. | 0.20 | $210.00 | $42.00 |
| B110 | 10/3/2013 | MXM | Emails with L. Benjamin regarding tax claims (.5); finalize retention motion (.3); discussion with L. Benjamin regarding plan term sheet (.4). | 1.10 | $490.00 | $539.00 |
| B110 | 10/8/2013 | TCW | Review and revise motion to set bar date | 0.20 | $480.00 | $96.00 |
| B110 | 10/8/2013 | LMB | Emails regarding bar date motion (.3); revise same (.5). | 0.80 | $490.00 | $392.00 |

Handwritten annotations: (12) -21.00 ; (4) -245.00 ; -$266.00

026263 - Sopcic, Mary; Sopcic, Llubomir and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B110 | 10/9/2013 | TCW | Discussion with L. Benjamin regarding Northbrook strategy. | 0.50 | $490.00 | $245.00 |
| B110 | 10/11/2013 | TCW | Discussions with L. Benjamin regarding 1146 issues. | 0.60 | $490.00 | $294.00 |
| B110 | 10/14/2013 | MXM | Prepare material for October 15th hearing (.4); Conferences with L. Benjamin regarding same (.2). | 0.60 | $210.00 | $126.00 |
| B110 | 10/15/2013 | LMB | Appearance for hearing on Debtor's motion to set bar date, Debtor's motion to retain Strauss, and MSK 1's motion to lift automatic stay | 0.90 | $480.00 | $432.00 |
| B110 | 10/15/2013 | TCW | Discussions with L. Benjamin regarding hearing, MSK issues (.6); email regarding same (.2). | 0.80 | $490.00 | $392.00 |
| B110 | 10/16/2013 | TCW | Discussions with L. Benjamin regarding strategy on MSK, Kenmore (.5). | 0.50 | $490.00 | $245.00 |
| B110 | 10/17/2013 | MXM | Update master creditor matrix with additional parties. | 0.20 | $210.00 | $42.00 |
| B110 | 10/21/2013 | TCW | Review monthly report (.5); discuss with client (.3); discuss with M. Mirkovic (.1). | 0.90 | $490.00 | $441.00 |
| B110 | 10/21/2013 | TCW | Review, revise and prepare Summary of Cash Receipts and Disbursements for Filing Period Ending September 30, 2013 (.5); Conference with T. Wolford discussing same (.1). | 0.60 | $210.00 | $126.00 |
| B110 | 10/23/2013 | MXM | Review exclusivity motions. | 0.30 | $490.00 | $147.00 |
| B110 | 10/24/2013 | TCW | Research exclusivity extension precedent. | 0.30 | $210.00 | $63.00 |
| B110 | 10/25/2013 | MXM | Review, revise and prepare Exclusivity motion and order (.6); Draft and prepare certificate of service of Bar Date Notice (.5). | 1.10 | $210.00 | $231.00 |
| B110 | 10/29/2013 | MXM | Discussions with L. Benjamin regarding MSK status, strategy (.7). | 0.70 | $490.00 | $343.00 |
| B110 | 10/30/2013 | TCW | Confer with L. Sopcic regarding payment to Oxford and restructuring of RF Glenview's loan | 0.20 | $480.00 | $96.00 |
| B110 | 11/5/2013 | LMB | Confer with L. Sopcic regarding possibility of dismissing the case | 0.20 | $480.00 | $96.00 |
| B110 | 11/6/2013 | LMB | Confer with M. Braun regarding Northbrook claims | 0.20 | $480.00 | $96.00 |
| B110 | 11/11/2013 | LMB | Update master service list with North Community Bank appearance. | 0.10 | $210.00 | $21.00 |
| B110 | 11/12/2013 | MXM | Emails with M. Mirkovic, client regarding payment of UST fees (.5); discussions with N. Miller, L. Benjamin regarding combined plan and DS barring (.3). | 0.80 | $490.00 | $392.00 |
| B110 | 11/12/2013 | TCW | Review monthly operating reports and calculate trustee fees (.3); Draft trustee quarterly report and circulate for review and execution (.3). | 0.60 | $210.00 | $126.00 |
| B110 | 11/14/2013 | MXM | Draft and prepare supplemental certificate of service of bar date notice. | 0.50 | $210.00 | $105.00 |
| B110 | 11/15/2013 | MXM | Discussion with L. Benjamin regarding effect of confirmation (.3); emails regarding MSK treatment (.4). | 0.70 | $490.00 | $343.00 |

*(Handwritten annotations: circled "12" and "42.00" near the $42.00 entry; circled "12" and "21.60" near the $21.00 entry; "- $63.00" written in the top margin.)*

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Init. | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|---|
| B110 | 11/15/2013 | MXM | Review, organize and catalog correspondence, pleadings and diligence material. | 0.60 | $210.00 | $126.00 | |
| B110 | 11/19/2013 | TCW | Emails with client regarding UST fees. | 0.20 | $490.00 | $98.00 | |
| B110 | 11/19/2013 | MXM | Review and circulate proposed orders for 11/20/2013 hearing. | 0.30 | $210.00 | $63.00 | |
| B110 | 11/20/2013 | LMB | Appear for hearings on RF Glenview's motion for turnover order; Debtor's motion to use cash collateral to pay taxes; and Debtor's motion to extend exclusivity period | 0.80 | $480.00 | $384.00 | |
| B110 | 11/20/2013 | TCW | Emails with client regarding UST fees, October MOR; review same. | 1.00 | $490.00 | $490.00 | |
| B110 | 11/20/2013 | MXM | Memorandum and follow up conference with T. Wolford regarding payment of US Trustee quarterly fees. | 0.20 | $210.00 | $42.00 | |
| B110 | 12/3/2013 | LMB | Confer with L. Sopcic regarding Muriz Hidic and potential claims of R. Sala | 0.30 | $480.00 | $144.00 | |
| B110 | 12/3/2013 | LMB | Review claim of North Community Bank and confer with L. Sopcic regarding same | 0.30 | $480.00 | $144.00 | |
| B110 | 12/13/2013 | MXM | Review, organize and catalog correspondence, diligence and case files. | 0.60 | $210.00 | $126.00 | |
| B110 | 12/17/2013 | LMB | Further review and consideration of liquidation analysis | 0.40 | $480.00 | $192.00 | |
| B110 | 12/17/2013 | TCW | Attend status hearing on plan (1.0); discussions with counsel for CIC, MSK, RFGlenview (.5). | 1.50 | $490.00 | $735.00 | |
| B110 | 12/18/2013 | LMB | Review Rogers Law claim and email client regarding same | 0.10 | $480.00 | $48.00 | |
| B110 | 12/18/2013 | TCW | Discussions with L. Benjamin regarding status; emails from RF Glenview, CIC. | 0.50 | $490.00 | $245.00 | |
| B110 | 12/23/2013 | TCW | Emails with L. Benjamin regarding MSK status. | 0.30 | $490.00 | $147.00 | |
| B110 | 12/27/2013 | RSJ | Obtain copy of Proof of Claim for Associated Bank in case no. 13-26875 for R. Wills. | 0.40 | $125.00 | $50.00 | ⑦ -39.20 |
| B110 | 12/27/2013 | TCW | Review and file November operating report (.8) discussion with creditor (.3). | 1.10 | $490.00 | $539.00 | ⑧ |
| B110 | 12/30/2013 | TCW | Call Northbrook counsel (.2); emails regarding same (.3). | 0.50 | $490.00 | $245.00 | |
| B110 | 1/2/2014 | MXM | Update master service list with appearances filed. | 0.20 | $210.00 | $42.00 | ⑫ -42.00 |
| B110 | 1/7/2014 | TCW | Attend status hearing (1.0); discussions with L. Benjamin, MSK counsel (.5); review cash collateral Order (.3). | 1.80 | $490.00 | $882.00 | |
| B110 | 1/10/2014 | MXB | Delivered Agreed Orders to Judge Wedoff's Deputy Peter Castaneda in 13B26875 for T. Wolford | 0.40 | $115.00 | $46.00 | |
| B110 | 1/21/2014 | TCW | Review December MOR. | 0.30 | $490.00 | $147.00 | |
| B110 | 1/22/2014 | TCW | Meeting with clients regarding Plan, Disclosure Statement, MOR (2.5); continued revisions to same (2.0). | 4.50 | $490.00 | $2,205.00 | |
| B110 | 1/23/2014 | TCW | Finalize and file December MOR. | 0.40 | $490.00 | $196.00 | ⑦ -19.60 |

- $146.80

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B110 | 1/29/2014 | LMB | Prepare for today's hearings and confer with T. Wolford regarding same. | 0.30 | $480.00 | $144.00 |
| B110 | 1/29/2014 | MXM | Review, organize and catalog diligence, correspondence and case files. | 0.60 | $210.00 | $126.00 |
| B110 | 1/30/2014 | TCW | Emails regarding MSK 1 settlement (1.0); review County claim (.3); emails regarding same (.5); review status of 6000 Kenmore (.8); conference with client regarding status, CIC (.5). | 3.10 | $490.00 | $1,519.00 |
| B110 | 1/31/2014 | LMB | Review and revise motion to approve restructuring support agreement with RF Glenview | 0.70 | $480.00 | $336.00 |
| B110 | 1/31/2014 | LMB | Draft motion to approve settlement agreements with MSK and MSK1 | 0.80 | $480.00 | $384.00 |
| B110 | 1/31/2014 | TCW | Emails and conferences with S. Wolfe regarding status, comments to Plan and Disclosure Statement (.8); emails with L. Benjamin regarding MSK, CIC (.7); discussions with L. Benjamin regarding strategy (.5); review 9019 motion regarding MSK (.3). | 2.30 | $490.00 | $1,127.00 |
| B110 | 2/3/2014 | LMB | Confer with L. Sopcic regarding plan issues including CIC claim | 0.20 | $480.00 | $96.00 |
| B110 | 2/3/2014 | TCW | Discussions with Court Clerk regarding cash collateral orders (.3); revise plan and disclosure statement (1.3); review MOR summary (.2); emails regarding CIC, Associated Bank (.5); emails with Brustein regarding treatment of RF Glenview, cash collateral (.5); email S. Wolfe regarding Plan (.3). | 3.10 | $490.00 | $1,519.00 |
| B110 | 2/12/2014 | LMB | Attend to filing motions and other documents for March 5 hearings | 0.30 | $480.00 | $144.00 |
| B110 | 2/12/2014 | LMB | Confer with T. Wolford regarding claim estimation | 0.20 | $480.00 | $96.00 |
| B110 | 2/18/2014 | LMB | Emails to CIC and Water Department to withdraw and/or amend claims | 0.20 | $480.00 | $96.00 |
| B110 | 3/10/2014 | TCW | Emails with client regarding Kenmore utilities. | 0.20 | $490.00 | $98.00 |
| | | | | 142.50 | | $60,987.00 |

B120: ASSET ANALYSIS AND RECOVERY

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B120 | 7/1/2013 | LMB | Analysis of potential bankruptcy plan | 1.00 | $480.00 | $480.00 |
| B120 | 7/2/2013 | LMB | Confer with L. Sopcic regarding bases for opposing Receiver's motion to retain Kenmore properties | 0.20 | $480.00 | $96.00 |
| B120 | 7/2/2013 | LMB | Review receiver reports for Kenmore | 0.20 | $480.00 | $96.00 |
| B120 | 7/2/2013 | LMB | Confer with counsel for MSK regarding turnover of Kenmore properties and/or lift stay motion | 0.30 | $480.00 | $144.00 |

026263 - Sopcic, Mary; Sopcic, Ljubomir and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B140 | 8/13/2013 | | Confer with L. Sopcic and D. Sopcic regarding evidence needed in support of cash collateral motion and to oppose MSK's motion to lift stay including bed bug remediation witness | 0.70 | $480.00 | $336.00 |
| B140 | 8/13/2013 | LMB | Review MSK motion to lift stay (.6); discussion with L. Benjamin regarding strategy (.3); emails regarding same (.5). | 1.40 | $490.00 | $686.00 |
| B140 | 8/15/2013 | TCW | Review, comment on and draft additional points for argument for hearing on cash collateral motion | 0.40 | $480.00 | $192.00 |
| B140 | 8/15/2013 | LMB | Discussion with L. Benjamin regarding status (.4); email to/from L. Benjamin regarding Kenmore issues (.3); emails with L. Benjamin regarding Northbrook negotiation (.3). | 1.00 | $490.00 | $490.00 |
| B140 | 8/21/2013 | TCW | Attend hearing on use of Kenmore cash collateral (.50); discussions with MSK counsel (.30); discussions with M. Leipold, D. Shapiro, D. Sopcic regarding 6006 Kenmore (.40). | 1.20 | $490.00 | $588.00 |
| B140 | 8/23/2013 | TCW | Investigate appropriate Orkin witness and seek corporate approval to permit testimony | 0.30 | $480.00 | $144.00 |
| B140 | 8/23/2013 | LMB | Confer with L. Sopcic regarding evidence needed in connection with evidentiary hearing on use of cash collateral | 0.30 | $480.00 | $144.00 |
| B140 | 8/23/2013 | LMB | Confer with L. Sopcic and formulate proposal for adequate protection of RF Glenview's claim | 0.20 | $480.00 | $96.00 |
| B140 | 8/23/2013 | LMB | Confer with RF Glenview's counsel regarding proposed stipulation and order | 0.20 | $480.00 | $96.00 |
| B140 | 8/23/2013 | LMB | Conferences with LMB regarding strategy (.70) (brief research (.20); discussions with K. Schneider regarding 203 LaSalle and related cases (.20); emails with LMB regarding same (.30). | 1.40 | $490.00 | $686.00 |
| B140 | 8/26/2013 | TCW | Confer with J. Torbitt regarding anticipated testimony at cash collateral hearing for 6000 N. Kenmore | 0.30 | $480.00 | $144.00 |
| B140 | 8/26/2013 | LMB | Obtain and review exhibits for MSK cash collateral hearing including National Pest Association Best Practices | 0.20 | $480.00 | $96.00 |
| B140 | 8/26/2013 | LMB | Confer with L. Sopcic regarding September 3 hearing on use of cash collateral for 6000 N. Kenmore | 0.30 | $480.00 | $144.00 |
| B140 | 8/26/2013 | LMB | Confer with Orkin legal department regarding witness who will testify at the September 3rd hearing | 0.20 | $480.00 | $96.00 |
| B140 | 8/27/2013 | LMB | Confer with appraiser regarding possible testimony at cash collateral hearing | 0.20 | $480.00 | $96.00 |
| B140 | 8/27/2013 | LMB | Prepare subpoenas to Orkin employees to testify at cash collateral hearing and confer with Orkin legal department regarding same | 0.20 | $480.00 | $96.00 |
| B140 | 8/27/2013 | TCW | Emails to/from L. Benjamin regarding adequate protection. | 0.30 | $490.00 | $147.00 |

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| | Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| B140 | 11/7/2013 | LMB | Obtain and review evidence of insurance for Kenmore properties and exchange emails with insurance agent and MSK regarding same | $480.00 | 0.30 | $144.00 |
| B140 | 11/11/2013 | LMB | Exchange emails with John Sopcic's attorney regarding payment of delinquent taxes on 6006 N. Kenmore and confer with his counsel regarding same | $480.00 | 0.30 | $144.00 |
| B140 | 11/11/2013 | LMB | Confer with MSK's counsel (J. Sestito, K. Roethke, and T. Lombardo) regarding potential settlement | $480.00 | 0.20 | $96.00 |
| B140 | 11/12/2013 | LMB | Multiple conversations with L. Sopcic regarding potential settlement with MSK | $480.00 | 0.60 | $288.00 |
| B140 | 11/12/2013 | LMB | Multiple conversations with MSK's counsel (J. Sestito) regarding potential settlement with MSK | $480.00 | 0.50 | $240.00 |
| B140 | 11/12/2013 | LMB | Emails to MSK's counsel regarding proposed settlement | $480.00 | 0.20 | $96.00 |
| B140 | 11/12/2013 | LMB | Emails to MSK counsel outlining status of negotiations and settlement position | $480.00 | 0.30 | $144.00 |
| B140 | 11/13/2013 | LMB | Prepare draft answers and objections to interrogatories of MSK 1 | $480.00 | 1.60 | $768.00 |
| B140 | 11/14/2013 | LMB | Review and exchange emails with John Sopcic's counsel and L. Sopcic regarding payment of delinquent taxes on 6006 N. Kenmore | $480.00 | 0.20 | $96.00 |
| B140 | 11/15/2013 | LMB | Confer with MSK counsel (J. Sestito and T. Lombardo) regarding sale scenario and settlement with division of proceeds | $480.00 | 0.50 | $240.00 |
| B140 | 11/15/2013 | LMB | Multiple calls with L. Sopcic and broker to negotiate sale scenario and settlement with division of proceeds | $480.00 | 1.00 | $480.00 |
| B140 | 11/15/2013 | LMB | Multiple additional calls with J. Sestito to negotiate sale scenario and settlement with division of proceeds | $480.00 | 0.50 | $240.00 |
| B140 | 11/15/2013 | LMB | Analyze and draft proposed waterfall to divide sale proceeds | $480.00 | 0.40 | $192.00 |
| B140 | 11/15/2013 | LMB | Negotiate with Sopcic and broker regarding waterfall distribution from Kenmore sale proceeds | $480.00 | 0.30 | $144.00 |
| B140 | 11/18/2013 | LMB | Multiple conversations with J. Sestito regarding proposed waterfall from sale of Kenmores | $480.00 | 0.60 | $288.00 |
| B140 | 11/18/2013 | LMB | Email to Sopcic and broker regarding proposed waterfall and status of negotiations | $480.00 | 0.40 | $192.00 |
| B140 | 11/18/2013 | LMB | Analyze and draft witness and exhibit list for lift stay hearing | $480.00 | 1.30 | $624.00 |
| B140 | 11/18/2013 | LMB | Revise answers to interrogatories for lift stay hearing on 6006 N. Kenmore | $480.00 | 0.50 | $240.00 |
| B140 | 11/18/2013 | LMB | Email to T. Lombardo regarding tomorrow's hearings and confer with him regarding same | $480.00 | 0.10 | $48.00 |
| B140 | 11/19/2013 | LMB | Finalize and file list of exhibits and witnesses for lift stay hearing | $480.00 | 0.30 | $144.00 |

⑦ — 1440

— $1440

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0501 - Reorganization and litigation advice.

| | | | | | | |
|---|---|---|---|---|---|---|
| B150 | 9/9/2013 | LMB | Confer with Oxford Bank's counsel regarding proposed plan treatment of Oxford's claim | 0.30 | $480.00 | $144.00 |
| B150 | 9/10/2013 | LMB | Confer with MSK's counsel regarding potential resolution of MSK's claim | 0.30 | $480.00 | $144.00 |
| B150 | 9/10/2013 | LMB | Confer with MSK's counsel regarding counterproposal for 6000 N. Kenmore | 0.20 | $480.00 | $96.00 |
| B150 | 9/12/2013 | LMB | Review and exchange emails with MSK's counsel regarding settlement of claims on 6000 N. Kenmore | 0.70 | $480.00 | $336.00 |
| B150 | 9/13/2013 | LMB | Review and exchange emails relating to MSK's current proposal to resolve Kenmore | 0.20 | $480.00 | $96.00 |
| B150 | 10/8/2013 | LMB | Email to Northbrook's counsel | 0.10 | $480.00 | $48.00 |
| B150 | 10/9/2013 | LMB | Confer with Northbrook's counsel regarding plan treatment and settlement | 0.30 | $480.00 | $144.00 |
| B150 | 10/10/2013 | LMB | Confer with Northbrook counsel and review settlement proposal | 0.20 | $480.00 | $96.00 |
| B150 | 10/11/2013 | LMB | Review and exchange emails with Oxford Bank's counsel regarding status and plan | 0.20 | $480.00 | $96.00 |
| B150 | 10/11/2013 | LMB | Confer with Northbrook counsel regarding settlement and claim assignment | 0.30 | $480.00 | $144.00 |
| B150 | 10/11/2013 | LMB | Review and exchange emails with Northbrook's counsel regarding settlement and claim assignment | 0.20 | $480.00 | $96.00 |
| B150 | 10/15/2013 | LMB | Confer with T. Lombardo and K. Roethke regarding potential settlement of claims of MSK and MSK 1 | 0.20 | $480.00 | $96.00 |
| B150 | 11/8/2013 | LMB | Review and exchange emails with MSK's counsel and client regarding status of insurance on Kenmore properties and payment | 0.20 | $480.00 | $96.00 |
| B150 | 11/13/2013 | LMB | Multiple calls with MSK counsel regarding settlement | 0.40 | $480.00 | $192.00 |
| B150 | 11/14/2013 | LMB | Emails MSK's counsel and broker terminating negotiations and explaining debtor's position | 0.30 | $480.00 | $144.00 |
| B150 | 11/19/2013 | LMB | Confer with Northbrook's counsel regarding sale of Kenmore properties and settlement | 0.20 | $480.00 | $96.00 |
| B150 | 11/19/2013 | LMB | Draft email to Northbrook's counsel outlining proposed settlement with MSK | 0.40 | $480.00 | $192.00 |
| B150 | 11/21/2013 | LMB | Confer with Oxford Bank's counsel regarding withdrawal of motion to appoint receiver, status of bankruptcy case and resolution of Oxford's claim | 0.20 | $480.00 | $96.00 |
| B150 | 11/22/2013 | LMB | Review and exchange emails with Oxford's counsel regarding foreclosure action | 0.20 | $480.00 | $96.00 |
| B150 | 11/25/2013 | LMB | Email to Associated Bank's counsel (T. Duffy) regarding 5129 Harper loan and follow-up with emails | 0.20 | $480.00 | $96.00 |

$48.00

— $48.00

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B150 | 1/28/2014 | LMB | Confer with MSK's counsel (J. Sestito) regarding water liens and other plan issues | 0.20 | $480.00 | $96.00 |
| B150 | 1/31/2014 | LMB | Confer and negotiate with CIC's attorney's regarding proposed treatment of Debtor's guaranty on Stewart property | 0.30 | $480.00 | $144.00 |
| B150 | 1/31/2014 | LMB | Confer with counsel for Muriz Hidic regarding his interest in various LLCs and his potential claims against Debtor | 0.20 | $480.00 | $96.00 |
| B150 | 2/10/2014 | LMB | Formulate and send proposal to CIC regarding 922 W Eastwood | 0.20 | $480.00 | $96.00 |
| B150 | 2/11/2014 | LMB | Review and exchange emails with Northbrook's counsel and L. Sopcic regarding status of settlement and outstanding issues | 0.40 | $480.00 | $192.00 |
| B150 | 2/12/2014 | LMB | Draft and email to CIC's counsel regarding second proposal for treatment of CIC's claim | 0.20 | $480.00 | $96.00 |
| B150 | 2/12/2014 | LMB | Review and exchange emails with CIC's counsel regarding CIC's counterproposal and amendment of CIC's claim | 0.20 | $480.00 | $96.00 |
| B150 | 2/12/2014 | LMB | Confer with Northbrook's counsel regarding clarifications and further requested revisions to Northbrook settlement agreement | 0.30 | $480.00 | $144.00 |
| B150 | 2/18/2014 | LMB | Confer with MSK's counsel (J. Sestito) regarding status closing issues | 0.20 | $480.00 | $96.00 |
| B150 | 2/24/2014 | LMB | Review and exchange emails with CIC | 0.20 | $480.00 | $96.00 |
| B150 | 2/24/2014 | LMB | Confer with Oxford's counsel regarding settlement agreement and ballot | 0.20 | $480.00 | $96.00 |
| B150 | 2/26/2014 | LMB | Review and provide information requested by CIC in order to obtain release and settle claim | 0.20 | $480.00 | $96.00 |
| B150 | 2/28/2014 | LMB | Attend to open issues on Oxford agreement and vote and exchange emails with Oxford's counsel regarding same | 0.20 | $480.00 | $96.00 |
| B150 | 2/28/2014 | LMB | Confer with MSK's counsel regarding status and final agreements | 0.20 | $480.00 | $96.00 |
| B150 | 3/4/2014 | LMB | Confer with Northbrook's counsel regarding hearing and meeting | 0.20 | $480.00 | $96.00 |
| B150 | 3/5/2014 | LMB | Analysis of when stipulated judgment made be filed by Northbrook and negotiate with Northbrook's counsel regarding the same | 0.30 | $480.00 | $144.00 |
| B150 | 3/6/2014 | LMB | Attend to and communicate with creditors and client regarding implementation of plan | 0.50 | $480.00 | $240.00 |
| | | | | 24.80 | | $11,904.00 |

**B160: FEE/EMPLOYMENT APPLICATIONS**

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B160 | 7/2/2013 | LMB | Review and revise fee application | 0.20 | $480.00 | $96.00 |
| B160 | 7/2/2013 | LMB | Prepare Section 329 statement | 0.20 | $480.00 | $96.00 |

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B240 | 9/11/2013 | LMB | Research and analysis whether sale of Kenmore properties will give rise to administrative claims | 1.40 | $480.00 | $672.00 |
| B240 | 9/11/2013 | AMD | Office conference with L. Benjamin re: debt cancellation issue. | 0.20 | $675.00 | $135.00 |
| B240 | 9/12/2013 | LMB | Further research and analysis of tax consequences arising from surrender of Kenmore properties | 0.40 | $480.00 | $192.00 |
| B240 | 9/12/2013 | LMB | Reviewed note and authority re: IL land trust re: debt cancellation issue; email re: same. | 0.20 | $675.00 | $135.00 |
| B240 | 9/13/2013 | AMD | Email Re: tax analysis. | 0.10 | $675.00 | $67.50 |
| B240 | 9/16/2013 | AMD | Investigate tax issues | 0.20 | $480.00 | $96.00 |
| B240 | 10/3/2013 | LMB | Research and email to L. Benjamin. | 0.60 | $675.00 | $405.00 |
| B240 | 11/5/2013 | AMD | Analysis of tax consequences relating to proposed settlement with MSK | 1.30 | $480.00 | $624.00 |
| B240 | 11/11/2013 | LMB | Consider the possibility and tax implications of bringing an outside investor to invest in the Kenmore properties and confer with L. Sopcic regarding same | 0.50 | $480.00 | $240.00 |
| B240 | 11/15/2013 | LMB | Reviewed and responded to email re: section 1398 and reporting issue | 0.20 | $675.00 | $135.00 |
| B240 | 1/13/2014 | AMD | Review potential tax issues relating to pre-confirmation surrender of property | 0.30 | $480.00 | $144.00 |
| B240 | 1/15/2014 | LMB | Confer with L. Sopcic and accountant regarding possible tax issues from sale of properties | 0.20 | $480.00 | $96.00 |
| B240 | 1/22/2014 | LMB | Research and analysis to respond to John Sopcic's concerns regarding cancellation of indebtedness income | 0.60 | $480.00 | $288.00 |
| | | | | 6.40 | | $3,325.50 |

## B250: REAL ESTATE

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B250 | 7/18/2013 | LMB | Formulate and draft proposal regarding Madison property | 0.10 | $480.00 | $48.00 |
| B250 | 7/18/2013 | LMB | Review Oxford foreclosure complaint | 0.20 | $480.00 | $96.00 |
| B250 | 7/18/2013 | LMB | Email to Oxford Bank's counsel regarding stipulation and proposal | 0.20 | $480.00 | $96.00 |
| B250 | 7/26/2013 | LMB | Revisions to proposed stipulation with Oxford Bank | 0.20 | $480.00 | $96.00 |
| B250 | 8/1/2013 | LMB | Attendance at court regarding Oxford Bank's motion to appoint receiver | 0.80 | $480.00 | $384.00 |
| B250 | 8/2/2013 | LMB | Review building code and develop defenses for administrative complaint on 6000 N. Kenmore | 0.50 | $480.00 | $240.00 |
| B250 | 8/13/2013 | LMB | Review and exchange emails with L. Sopcic regarding building code hearing, appraisal of Kenmore and meeting with Northbrook | 0.20 | $480.00 | $96.00 |

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B250 | 8/26/2013 | | Review foreclosure court standing order and what needs to be done to file SOJ motion in advance of hearing on motion to appoint receiver | 0.20 | $480.00 | $96.00 |
| B250 | 10/25/2013 | LMB | Review title commitment for 6006 N. Kenmore and investigate purported assigned to BKM2 Acquisition and monetary liens | 0.30 | $480.00 | $144.00 |
| B250 | 11/12/2013 | LMB | Confer with attorney for Nail Salon at 1107 Waukegan regarding extension and modification of lease | 0.20 | $480.00 | $96.00 |
| B250 | 12/5/2013 | LMB | Begin draft of loan modification agreement with Oxford Bank | 0.50 | $480.00 | $240.00 |
| B250 | 1/23/2014 | LMB | Review listing agreements with Strauss Realty and draft termination notices | 0.40 | $480.00 | $192.00 |
| | | | | **3.80** | | **$1,824.00** |

*(handwritten: circled 4, "4(.00  -$...")*

**B310: CLAIMS ADMINISTRATION AND OBJECTIONS**

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B310 | 7/11/2013 | TCW | Emails with E. Trybah Telser, L. Benjamin regarding City secured claim (.2); review statute (.1). | 0.30 | $490.00 | $147.00 |
| B310 | 7/29/2013 | MXM | Review, revise and compile information for schedules and supporting addendums. | 1.90 | $210.00 | $399.00 |
| B310 | 8/12/2013 | MXM | Review MSK claim. | 0.30 | $490.00 | $147.00 |
| B310 | 9/11/2013 | TCW | Discussion with L. Benjamin regarding administrative claims; emails with L. Benjamin regarding same. | 0.50 | $490.00 | $245.00 |
| B310 | 9/12/2013 | TCW | Emails with L. Benjamin regarding admin claims. | 0.30 | $490.00 | $147.00 |
| B310 | 10/7/2013 | TCW | Review and circulate claims register. | 0.30 | $210.00 | $63.00 |
| B310 | 10/8/2013 | MXM | Research bar date precedent (.5); Draft, review, revise and prepare bar date motion, proposed order and bar date notice (2.1). | 2.60 | $210.00 | $546.00 |
| B310 | 10/15/2013 | MXM | Begin gathering creditor information in preparation for service of bar date notice (1.1); Update master creditor matrix with additional creditors (.2). | 1.30 | $210.00 | $273.00 |
| B310 | 10/16/2013 | MXM | Review, revise and finalize bar date notice based on comments at October 15th hearing (.4); Conference with L. Benjamin regarding same (.1); Begin preparation of service of same (.6). | 1.10 | $210.00 | $231.00 |
| B310 | 10/18/2013 | MXM | Prepare, coordinate and complete service of bar date notice (1.9); Update master creditor matrix with additional parties (.3) | 2.20 | $210.00 | $462.00 |
| B310 | 11/11/2013 | MXM | Prepare supplemental service of bar date notice to additional lien parties. | 0.40 | $210.00 | $84.00 |
| B310 | 11/19/2013 | MXM | Review claims register and circulate proofs of claim filed by utility providers. | 0.40 | $210.00 | $84.00 |

*(handwritten: circled 12, "63.00  -$..."; "-$112.00")*

026263 - Sopcic, Mary, Sopcic, Ljubomir, and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B310 | 12/23/2013 | MXM | Review updated claims register (.3); Circulate CIC claim (.1). | 0.40 | $210.00 | $84.00 |
| B310 | 1/21/2014 | MXM | Review claims register (.4); Prepare chart of scheduled and filed general unsecured claims (.9). | 1.30 | $210.00 | $273.00 |
| B310 | 1/22/2014 | MXM | Revise unsecured creditors chart (.4); Conference with T. Wolford discussing revisions (.1). | 0.50 | $210.00 | $105.00 |
| B310 | 1/23/2014 | MXM | Review and circulate IL Dept. of Revenue proof of claim. | 0.20 | $210.00 | $42.00 |
| B310 | 1/24/2014 | MXM | Review and circulate City of Chicago Water Department proofs of claim. | 0.20 | $210.00 | $42.00 |
| B310 | 1/30/2014 | MXM | Review Cook County Treasurer proof of claim and research issues regarding bar date notice. | 0.30 | $210.00 | $63.00 |
| B310 | 2/13/2014 | LMB | Review Chicago Title Land Trust's claim and prepare ballot | 0.30 | $480.00 | $144.00 |
| B310 | 2/13/2014 | LMB | Review and exchange emails with CT&T regarding amounts owed by various land trusts | 0.20 | $480.00 | $96.00 |
| B310 | 2/13/2014 | LMB | Review and comment on motion to estimate CIC's claim and confer with T. Wolford regarding same | 0.50 | $480.00 | $240.00 |
| B310 | 2/13/2014 | LMB | Review and analysis whether CIC's claim should be temporarily allowed | 0.30 | $480.00 | $144.00 |
| B310 | 2/14/2014 | LMB | Review and comment on objection to CIC's claim on Stewart | 0.20 | $480.00 | $96.00 |
| B310 | 2/14/2014 | LMB | Confer with attorney for City of Chicago Water Dept. regarding 992 Eastwood and to solicit votes on other claims | 0.20 | $480.00 | $96.00 |
| B310 | 2/14/2014 | MXM | Review, revise, prepare and coordinate service of CIC claim objection. | 0.80 | $210.00 | $168.00 (7) -16.80 |
| B310 | 2/16/2014 | LMB | Review and comment on amended CIC claim regarding 922 W Eastwood | 0.20 | $480.00 | $96.00 |
| B310 | 2/17/2014 | TCW | Revise claims objections (.7); emails with L. Benjamin regarding same (.5); emails regarding Nicor (.5). | 1.70 | $490.00 | $833.00 |
| B310 | 2/18/2014 | TCW | Emails regarding various unsecured claims (.7); emails regarding Eastwood closing (.4); emails regarding related objections (.6). | 1.70 | $490.00 | $833.00 |
| B310 | 2/20/2014 | TCW | Finalize claims objections (.5); calls to clients regarding balloting (.4). | 0.90 | $490.00 | $441.00 |
| B310 | 2/20/2014 | MXM | Review, revise, prepare and coordinate service of CIC claim objection (.7); Review, revise, prepare and coordinate service of City of Chicago claim objection (.7). | 1.40 | $210.00 | $294.00 (7) 29.40 - |
| B310 | 2/21/2014 | LMB | Confer with All-Types counsel regarding claim objection and voting | 0.20 | $480.00 | $96.00 |
| B310 | 2/26/2014 | MXM | Review JEM Mechanical proofs of claim and coordinate filing of same. | 0.20 | $210.00 | $42.00 |

— $46.20

026263 - Sopcic, Mary, Sopcic, Ljubomir and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B310 | 2/26/2014 | MXM | Review Peoples Gas proof of claim and draft objection (.6); Conference with T. Wolford and L. Benjamin regarding payment of same (.1). | 0.70 | $210.00 | $147.00 |
| B310 | 2/26/2014 | MXB | Filed Proof of Claims (2) of JEM Mechanical, Inc. in U.S. Bankruptcy court in 13-26875 for T. Wolford | 0.40 | $115.00 | $46.00 |
| B310 | 2/28/2014 | MXM | Review, revise, prepare and coordinate service of Peoples Gas claim objection. | 0.60 | $210.00 | $126.00 |
| B310 | 3/4/2014 | LMB | Analysis of Class 12 claims and distribution | 0.30 | $480.00 | $144.00 |
| B310 | 3/4/2014 | TCW | Revise confirmation order (.9); discussions with S. Wolf regarding plan modifications (.3); prepare proffer for confirmation hearing (1.0); meeting with clients (1.5); outline direct examination of Dennis Sopcic (.6); review ballots and ballot report (.3); outline presentation for court (.4); discussion with N. Miller regarding strategy (.2). | 5.20 | $490.00 | $2,548.00 |
| B310 | 3/4/2014 | MXM | Prepare claims objection chart. | 0.40 | $210.00 | $84.00 |
| B310 | 3/5/2014 | MXM | Review and revise claims objection chart. | 0.70 | $210.00 | $147.00 |
| B310 | 3/6/2014 | LMB | Confer with S. Pavlovich regarding resolution of CIC claim | 0.40 | $480.00 | $192.00 |
| | | | | 32.00 | | $10,490.00 |

(12) $46.00 - −46.60

(7) $126.00 - −12.60

−$58.60

## B320: PLAN AND DISCLOSURE STATEMENT (INC. BUSINESS PLAN)

| TASK CODE | DATE | TIMEKEEPER | WORK DESCRIPTION | BILL HOURS | BILL RATE | BILL DOLLARS |
|---|---|---|---|---|---|---|
| B320 | 7/19/2013 | LMB | Confer with potential "new money" investor (L. Ordover) | 0.20 | $480.00 | $96.00 |
| B320 | 7/25/2013 | LMB | Confer with L. Sopcic regarding formulation of plan, global resolution and source of new money | 0.60 | $480.00 | $288.00 |
| B320 | 8/2/2013 | LMB | Confer with potential investor (Larry O.) regarding possible new equity contribution and potential terms | 0.30 | $480.00 | $144.00 |
| B320 | 8/2/2013 | LMB | Further analysis of Rule 2015.3 statements | 0.20 | $480.00 | $96.00 |
| B320 | 8/5/2013 | LMB | Confer with appraiser regarding value of 6000 N. Kenmore | 0.20 | $480.00 | $96.00 |
| B320 | 8/5/2013 | LMB | Analysis of proposed treatment of MSK's claim if MSK makes an 1111(b) election | 0.50 | $480.00 | $240.00 |
| B320 | 8/6/2013 | LMB | Confer with mortgage broker regarding market note for Kenmore property as part of new value plan | 0.20 | $480.00 | $96.00 |
| B320 | 8/7/2013 | LMB | Confer with L. Sopcic regarding budget and the possibility of obtaining outside financing for 6000 N. Kenmore | 0.60 | $480.00 | $288.00 |
| B320 | 8/23/2013 | LMB | Analysis and strategy regarding formulation of a plan and analysis of plan requirements including conference and emails with T. Wolford. | 1.00 | $480.00 | $480.00 |

026263 - Sopcic, Mary, Sopcic, Ljubomir, and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B320 | 10/24/2013 | | Discussions with M. Mirkovic, L. Benjamin regarding motion to extend exclusivity (.3); discussion regarding designation of votes (.2); discussions with L. Benjamin regarding plan terms (.6); review offers (.2); review exclusivity motion (.5); discussion with S. Wolfe regarding status (.4); email L. Benjamin regarding same (.4). | 2.60 | $490.00 | $1,274.00 |
| B320 | 10/25/2013 | TCW | Discussions with N. Miller, L. Benjamin regarding exclusivity motion (.5); finalize same (.4); discussions regarding plan strategy (.3). | 1.20 | $490.00 | $588.00 |
| B320 | 10/28/2013 | TCW | Meet with debtor to formulate plan | 1.90 | $480.00 | $912.00 |
| B320 | 10/28/2013 | LMB | Meeting with clients, L. Benjamin (2.0); conference with L. Benjamin regarding strategy (.7); revise settlement proposal (1.3). | 4.00 | $490.00 | $1,960.00 |
| B320 | 11/1/2013 | TCW | Conference with L. Benjamin regarding MSK issues. | 0.40 | $490.00 | $196.00 |
| B320 | 11/4/2013 | TCW | Discussion with L. Benjamin regarding strategy. | 0.30 | $490.00 | $147.00 |
| B320 | 11/5/2013 | TCW | Discussions with L. Benjamin regarding plan strategy. | 0.90 | $490.00 | $441.00 |
| B320 | 11/8/2013 | TCW | Discussions with L. Benjamin regarding adversary proceeding versus MSK. | 0.50 | $490.00 | $245.00 |
| B320 | 11/11/2013 | TCW | Discussions with L. Benjamin regarding MSK treatment (.4); discussion with L. Benjamin regarding plan status (.3). | 0.70 | $490.00 | $343.00 |
| B320 | 11/12/2013 | LMB | Analysis of different plan scenarios | 0.70 | $480.00 | $336.00 |
| B320 | 11/12/2013 | TCW | Discussion with L. Benjamin regarding plan terms regarding MSK, tax issues (.4); emails regarding Pektic contract to buy 6006 Kenmore (.4). | 0.80 | $490.00 | $392.00 |
| B320 | 11/12/2013 | MXM | Research plan and confirmation precedent. | 0.40 | $210.00 | $84.00  ④ - 84.00 |
| B320 | 11/13/2013 | TCW | Discussions with L. Benjamin regarding Kenmore sale (.3); review IRS claim (.2); outline sale motion (.6); meeting with L. Benjamin regarding plan (.7). | 1.80 | $490.00 | $882.00 |
| B320 | 11/14/2013 | LMB | Meet with T. Wolford to formulate and discuss plan of reorganization | 0.70 | $480.00 | $336.00 |
| B320 | 11/14/2013 | LMB | Revisions to term sheet for plan of reorganization | 0.40 | $480.00 | $192.00 |
| B320 | 11/16/2013 | TCW | Initial work on plan. | 2.00 | $490.00 | $980.00 |
| B320 | 11/18/2013 | LMB | Confer with T. Wolford regarding settlement with MSK | 0.20 | $480.00 | $96.00 |
| B320 | 11/18/2013 | TCW | Discussions with L. Benjamin regarding MSK terms (.4); draft plan (.7). | 1.10 | $490.00 | $539.00 |
| B320 | 11/18/2013 | MXM | Research precedent regarding chapter 11 confirmed plans. | 0.40 | $210.00 | $84.00  ④ - 84.00 |
| B320 | 11/19/2013 | LMB | Whether settlement with MSK is a permissible "gifting" plan or carve-out | 1.40 | $480.00 | $672.00 |

-$168.00

026263 - Sopcic, Mary, Sopcic, Ljubomir, and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Task | Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B320 | 11/19/2013 | TCW | Emails with L. Benjamin regarding 11/20 hearing (.2); draft plan (4.1); review settlement motion draft (.3); discussions with L. Benjamin regarding plan structure issues (.9). | 5.50 | $490.00 | $2,695.00 |
| B320 | 11/19/2013 | MXM | Research additional plan precedent. | 0.50 | $210.00 | $105.00 |
| B320 | 11/20/2013 | TCW | Emails with L. Benjamin regarding plan, today's hearing (.3); draft and revise plan (3.2); brief research regarding same (.3) | 3.80 | $490.00 | $1,862.00 |
| B320 | 11/21/2013 | TCW | Revise plan. | 2.00 | $490.00 | $980.00 |
| B320 | 11/22/2013 | TCW | Review MSK draft of settlement agreement (.3); revise Plan and discuss with L. Benjamin (.9). | 1.20 | $490.00 | $588.00 |
| B320 | 11/24/2013 | LMB | Review and revise first draft of plan of reorganization | 1.00 | $480.00 | $480.00 |
| B320 | 11/25/2013 | LMB | Meet with T. Wolford to further develop and discuss debtor's plan | 0.70 | $480.00 | $336.00 |
| B320 | 11/25/2013 | LMB | Confer with L. Sopcic regarding RF Glenview, Oxford Bank and debtor's plan | 0.30 | $480.00 | $144.00 |
| B320 | 11/25/2013 | TCW | Discussions with L. Benjamin regarding plan strategy (.9); revise plan (.9); review Northbrook claims (.4); email client regarding information necessary for disclosure statement (.4); discussion with K. Schneider regarding motion to extend time (.2). | 2.80 | $490.00 | $1,372.00 |
| B320 | 11/25/2013 | KGS | Begin drafting motion re: extension of deadline to file Disclosure Statement | 0.40 | $295.00 | $118.00 |
| B320 | 11/26/2013 | LMB | Review and make revisions to proposed plan and confer with T. Wolford regarding same | 1.00 | $480.00 | $480.00 |
| B320 | 11/26/2013 | TCW | Review revised plan (1.0); discussions with L. Benjamin regarding same (.8); conference call with clients regarding plan, disclosure statement (1.7); review form projections (.2). | 3.70 | $490.00 | $1,813.00 |
| B320 | 11/26/2013 | KGS | Continue drafting D/S deadline extension motion | 0.90 | $295.00 | $265.50 |
| B320 | 11/26/2013 | LMB | Meet with T. Wolford to discuss changes and comments to plan of reorganization | 0.60 | $480.00 | $288.00 |
| B320 | 11/27/2013 | LMB | Confer with investor (L. Ordower) regarding contribution to plan | 0.20 | $480.00 | $96.00 |
| B320 | 11/27/2013 | LMB | Work on Debtor's plan of reorganization | 3.50 | $480.00 | $1,680.00 |
| B320 | 11/27/2013 | LMB | Confer with L. Sopcic regarding status and plan issues | 0.30 | $480.00 | $144.00 |
| B320 | 11/27/2013 | LMB | Confer with RF Glenview's counsel (A. Brustein) regarding status; further consider proposed treatment of RF Glenview's claim | 0.20 | $480.00 | $96.00 |
| B320 | 11/27/2013 | TCW | Review and revise Plan (2.1); discuss with L. Benjamin (.6); review and revise motion to extend (.6); discussions with client (.5). | 3.80 | $490.00 | $1,862.00 |
| B320 | 11/27/2013 | KGS | Finish draft of motion to extend deadline to file disclosure statement | 1.10 | $295.00 | $324.50 |
| B320 | 11/29/2013 | LMB | Review and revise debtor's plan of reorganization | 0.30 | $480.00 | $144.00 |

*(handwritten annotations: $105.00 → ; $147.00 → ; — $252.00)*

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | TK | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B320 | 11/29/2013 | LMB | Review and comment on motion to extend time to file disclosure statement | 0.30 | $480.00 | $144.00 |
| B320 | 11/29/2013 | LMB | Confer with L. Sopcic regarding plan issues including treatment of MSK and RF Glenview and sale of RF Glenview | 0.50 | $480.00 | $240.00 |
| B320 | 12/1/2013 | LMB | Additional revisions to plan | 0.20 | $480.00 | $96.00 |
| B320 | 12/1/2013 | LMB | Work on proposed settlement for 6000 N. Kenmore agreement | 0.70 | $480.00 | $336.00 |
| B320 | 12/2/2013 | LMB | Revisions to settlement agreement with MSK regarding 6000 N. Kenmore | 1.20 | $480.00 | $576.00 |
| B320 | 12/2/2013 | LMB | Confer with L. Sopcic regarding plan issues | 0.20 | $480.00 | $96.00 |
| B320 | 12/2/2013 | LMB | Further review and revise debtor's proposed plan and confer with T. Wolford regarding same | 0.40 | $480.00 | $192.00 |
| B320 | 12/2/2013 | TCW | Finalize and file plan and motion to extend time to file Disclosure Statement (3.0); discussions with L. Benjamin regarding plan provisions (.5); review revised settlement agreement (.5). | 4.00 | $490.00 | $1,960.00 |
| B320 | 12/2/2013 | MXM | Review, revise and prepare disclosure statement filing extension motion (.8); Review and prepare chapter 11 plan (.4). | 1.20 | $210.00 | $252.00 |
| B320 | 12/4/2013 | LMB | Email to MSK's counsel (J. Sestito) regarding status of sale and settlement issues | 0.20 | $480.00 | $96.00 |
| B320 | 12/4/2013 | TCW | Draft disclosure statement (3.5); emails with L. Benjamin regarding 12/4/13 hearing (.2); emails with L. Benjamin regarding disclosure statement questions (.3). | 4.00 | $490.00 | $1,960.00 |
| B320 | 12/4/2013 | MXM | Research and circulate chapter 11 disclosure statement precedent. | 0.60 | $210.00 | $126.00 |
| B320 | 12/5/2013 | TCW | Continue drafting disclosure statement (2.5); emails with client regarding feasibility issues (.3). | 2.80 | $490.00 | $1,372.00 |
| B320 | 12/6/2013 | LMB | Confer with T. Wolford regarding plan issues | 0.20 | $480.00 | $96.00 |
| B320 | 12/6/2013 | TCW | Draft and revise disclosure statement. | 2.20 | $490.00 | $1,078.00 |
| B320 | 12/9/2013 | TCW | Review and revise disclosure statement (1.0); discuss with L. Benjamin (.4); work on liquidation analysis (.5). | 1.90 | $490.00 | $931.00 |
| B320 | 12/10/2013 | LMB | Confer with TCW regarding plan issues | 0.20 | $480.00 | $96.00 |
| B320 | 12/10/2013 | TCW | Continued revisions to liquidation analysis (2.0); revise Disclosure Statement (1.5); discuss with client (.2). | 3.70 | $490.00 | $1,813.00 |
| B320 | 12/10/2013 | MXM | Review, analyze and revise property valuations (.9); Conference with T. Wolford discussing changes (.2). | 1.10 | $210.00 | $231.00 |
| B320 | 12/11/2013 | TCW | Review projections (1.0); revise Disclosure Statement (2.5). | 3.50 | $490.00 | $1,715.00 |
| B320 | 12/12/2013 | LMB | Review projections and alternative plan scenarios | 0.30 | $480.00 | $144.00 |
| B320 | 12/12/2013 | TCW | Review additional projections (.5); revise disclosure statement (2.5); discussions with client regarding liquidation analysis, feasibility (.5). | 3.50 | $490.00 | $1,715.00 |

(handwritten annotations: $126.00 ④ —126.00 ; — $126.00)

026263 - Sopcic, Mary; Sopcic, Ljubomir; and Sopcic, Dennis
026263.0601 - Reorganization and litigation advice.

| Code | Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| B320 | 1/29/2014 | LMB | Analysis of 1129(a)(15) | 0.20 | $480.00 | $96.00 |
| B320 | 1/29/2014 | TCW | Attend hearing (1.0); discussion with RF Glenview, MSK regarding cash collateral (.5); conferences with L. Benjamin regarding strategy (.6); emails regarding Associated Bank (.4); emails regarding MSK 1 settlement (.5); brief research regarding secured claim treatment (.6). | 3.60 | $490.00 | $1,764.00 |
| B320 | 1/30/2014 | LMB | Further analysis of alternative plan including sale of 6006 Kenmore pursuant to Section 363(h) | 0.70 | $480.00 | $336.00 |
| B320 | 1/30/2014 | LMB | Confer with T. Wolford regarding alternative plan including sale of 6006 Kenmore pursuant to Section 363(h) | 0.20 | $480.00 | $96.00 |
| B320 | 1/30/2014 | LMB | Telephone calls with MSK's counsel (T. Lombardo) regarding status of DIL agreement for 6006 N. Kenmore and water liens, as well as alternative plan if John Sopcic does not sign | 0.30 | $480.00 | $144.00 |
| B320 | 1/30/2014 | LMB | Formulate and draft alternative proposal to decelerate MSK loan on 6000 N. Kenmore and confer with L. Sopcic regarding same | 0.40 | $480.00 | $192.00 |
| B320 | 1/31/2014 | LMB | Formulate and draft proposed treatment of Debtor's guaranty on Stewart property on the condition that CIC refinance 6000 N. Kenmore | 0.30 | $480.00 | $144.00 |
| B320 | 2/3/2014 | LMB | Review and exchange emails with T. Wolford regarding plan issues | 0.20 | $480.00 | $96.00 |
| B320 | 2/3/2014 | MXM | Review monthly operating reports and prepare summary for inclusion in plan documents (.7); Research and circulate precedent regarding plan scheduling (.4) | 1.10 | $210.00 | $231.00 |
| B320 | 2/4/2014 | LMB | Review and exchange emails and confer with T. Wolford regarding status hearing on plan and outstanding issues with MSK | 0.20 | $480.00 | $96.00 |
| B320 | 2/4/2014 | MXM | Review and revise Disclosure Statement hearing Notice (.4); Coordinate preparation for solicitation (.8). | 1.20 | $210.00 | $252.00 |
| B320 | 2/4/2014 | TCW | Draft and revise settlement motions (1.5); emails regarding RF Glenview (.5); conference with MSK regarding water liens (.4); discussions with L. Benjamin regarding same (.4); review RF Glenview C.C. order and emails regarding same (.4); review notice of Disclosure Statement hearing (.3); prepare for 2/5 hearing (.3); review plan, Disclosure Statement revisions (.7). | 4.50 | $490.00 | $2,205.00 |
| B320 | 2/5/2014 | LMB | Confer with T. Wolford regarding status hearing and treatment of MSK claims | 0.20 | $480.00 | $96.00 |
| B320 | 2/5/2014 | TCW | Attend status hearing (1.0); negotiations with MSK (.5); discussions with L. Benjamin regarding same (.4); revise MSK agreement (.7); emails regarding same (.5); continued revisions to Plan and Disclosure Statement (1.3); emails with S. Langlotz (.2). | 4.60 | $490.00 | $2,254.00 |